## FNU SUGIHARTO; Amelia Arifin, Petitioners

v.

## Loretta LYNCH, U.S. Attorney General, Respondent.

### No. 14–60670
### Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 21, 2015.

David M. Haghighi, Los Angeles, CA, for Petitioners.

David J. Schor, Trial Attorney, Tangerlia Cox, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before HIGGINBOTHAM, ELROD, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Petitioners Fnu Sugiharto and his co-applicant wife, Amelia Arifin, have petitioned this court for review of the Board of Immigration Appeals's (BIA's) decision denying as untimely their motion to reopen removal proceedings, in which they sought to re-apply for asylum, withholding of removal, and relief under the Convention Against Torture (CAT) and asserted that country conditions had worsened since their original application. The BIA determined that the motion to reopen was un-

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

timely filed and that Sugiharto and Arifin had failed to show that the untimely filing should be excused because of changed country conditions. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii).

Sugiharto and Arifin, who are Christian, assert that they presented evidence of increased violence against Christians and of the Indonesian government's active participation in "denying Christians the ability to worship freely" by "forcibly closing churches" and by failing to act when Islamic extremist groups attacked Christian worshipers. They argue that the BIA failed to give adequate consideration to evidence they presented of changed country conditions, that the BIA erred in relying on the State Department's 2013 International Religious Freedom Report, and that their claims, if true, would establish eligibility for relief.

The BIA did not abuse its discretion by taking administrative notice of the State Department's 2013 International Religious Freedom Report because that report is an official document that was incorporated by reference in an exhibit attached to the motion to reopen. *See Enriquez–Gutierrez v. Holder,* 612 F.3d 400, 409–11 (5th Cir.2010); 8 C.F.R. § 1003.1(d)(3)(iv). The conditions and incidents of religious oppression described in that report were not materially different in kind, numerosity, and severity from those reported in the 2007 International Religious Freedom Report. Both documents reported that the Indonesian government generally upheld the rights of followers of recognized religions, including Catholics and Protestants, but that discrimination and sectarian violence continued to occur and authorities sometimes failed to respond sufficiently to suppression of religious minorities. Furthermore, the October 2013 letter written by Sugiharto's sister—upon which he relies as evidence of worsening circumstances—states that Indonesia "is still the same now and before, discrimination still exist[s], they still don't like Chinese and people with other religions, especially Christians."

The two reports and the other materials in the administrative record describe similar, rather than worsening, conditions. *See Gotora v. Holder,* 567 Fed.Appx. 219, 222 (5th Cir.2014); *In re S–Y–G–,* 24 I. & N. Dec. 247, 253 (BIA 2007). Sugiharto and Arifin have not shown that the BIA acted outside of its broad discretion in denying their motion to reopen because their evidence did not show that conditions in Indonesia had materially worsened. *See Zhao v. Gonzales,* 404 F.3d 295, 303 (5th Cir.2005). Because Sugiharto and Arifin have not shown that the BIA abused its discretion, we need not consider whether prima facie eligibility for asylum, withholding of removal, or relief under the CAT has been established. *See Haider v. Holder,* 471 Fed.Appx. 283, 283–84 (5th Cir.2012). The petition for review is DENIED.